UNITED STATES of America,
Plaintiff–Appellee

v.

Kenneth Robert SIMPSON,
Defendant–Appellant

No. 16–1031

United States Court of Appeals,
Eighth Circuit.

Submitted: May 25, 2016

Filed: May 31, 2016

Allison Hart Behrens, Assistant U.S. At-
torney, Robert F. Livergood, Assistant
U.S. Attorney, U.S. Attorney's Office,
Saint Louis, MO, for Plaintiff–Appellee.

Kenneth Robert Simpson, Pro Se.

Before SMITH, ARNOLD, and
SHEPHERD, Circuit Judges.

PER CURIAM.

At a supervised release revocation hear-
ing, Kenneth Simpson admitted that imme-
diately upon commencement of his lifetime
term of supervision, he had refused to

was referred for final disposition by consent
of the parties pursuant to 28 U.S.C. § 636(c).

follow his probation officer's instruction to register as a sex offender. He directly appeals after the district court[1] revoked supervision, sentenced him to 12 months in prison, and reimposed a lifetime term of supervision.

Upon careful review of the record and the parties' briefs, we conclude that Simpson's arguments for reversal lack merit. First, we reject his argument that the district court abused its discretion by failing to recuse itself. See United States v. Martin, 757 F.3d 776, 778 (8th Cir. 2014) (standard of review). Second, Simpson's challenges regarding jurisdiction and double jeopardy amount to improperly raised collateral attacks on his underlying conviction and sentence. See United States v. Miller, 557 F.3d 910, 913 (8th Cir. 2009). Third, the record supports the district court's finding that Simpson violated his supervised release. See United States v. Black Bear, 542 F.3d 249, 252 (8th Cir. 2008) (standard of review). Fourth, the court did not err in reimposing a lifetime term of supervision, see 18 U.S.C. §§ 3583(h), (k); United States v. Asalati, 615 F.3d 1001, 1006 (8th Cir. 2010) (reasonableness of revocation sentence reviewed for abuse of discretion), and we reject his challenge to the reimposition of special release conditions, see United States v. Koch, 625 F.3d 470, 481 (8th Cir. 2010). Finally, Simpson's newly raised constitutional challenge to the Sex Offender Registration Act is not properly before us. See Liberty State Bank v. Minnesota Life & Health Ins. Guar. Ass'n, 149 F.3d 832, 834 (8th Cir. 1998).

Accordingly, we affirm.

1. The Honorable Rodney W. Sippel, United States District Judge for the Eastern District